Doe #3 – Howard Lee

| Title | Date First Pub | Regis Date | Infringement Date |
|-------|----------------|------------|-------------------|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/23/2012 09:44:26 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/23/2012 09:44:26 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/23/2012 09:44:26 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/23/2012 09:44:26 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 04/23/2012 09:44:26 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/23/2012 09:44:26 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 04/23/2012 09:44:26 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/23/2012 09:44:26 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/23/2012 09:44:26 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/23/2012 09:44:26 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/23/2012 09:44:26 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/23/2012 09:44:26 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/23/2012 09:44:26 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 04/23/2012 09:44:26 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/23/2012 09:44:26 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/23/2012 09:44:26 |

**Total Statutory Copyright Infringements for Doe #3, Howard Lee: 16**

Doe #5 – Timothy Armstrong

| Title | Date First Pub | Regis Date | Infringement Date |
|-------|----------------|------------|-------------------|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 03/11/2012 02:37:10 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 03/11/2012 02:37:10 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 03/11/2012 02:37:10 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 03/11/2012 02:37:10 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 03/11/2012 02:37:10 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 03/11/2012 02:37:10 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 03/11/2012 02:37:10 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 03/11/2012 02:37:10 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 03/11/2012 02:37:10 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 03/11/2012 02:37:10 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 03/11/2012 02:37:10 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 03/11/2012 02:37:10 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 03/11/2012 02:37:10 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 03/11/2012 02:37:10 |

**Total Statutory Copyright Infringements for Doe #5, Timothy Armstrong: 14**

EXHIBIT C

Doe #9 – William Swartz

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 06/01/2012 00:40:10 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 06/01/2012 00:40:10 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 06/01/2012 00:40:10 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 06/01/2012 00:40:10 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 06/01/2012 00:40:10 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 06/01/2012 00:40:10 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 06/01/2012 00:40:10 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 06/01/2012 00:40:10 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 06/01/2012 00:40:10 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 06/01/2012 00:40:10 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 06/01/2012 00:40:10 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 06/01/2012 00:40:10 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 06/01/2012 00:40:10 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 06/01/2012 00:40:10 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 06/01/2012 00:40:10 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 06/01/2012 00:40:10 |

**Total Statutory Copyright Infringements for Doe #9, William Swartz: 16**

EXHIBIT C

CNJ6

Doe #24 – Dimple Venigalla

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/18/2012 12:16:54 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/18/2012 12:16:54 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/18/2012 12:16:54 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/18/2012 12:16:54 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/18/2012 12:16:54 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/18/2012 12:16:54 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/18/2012 12:16:54 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/18/2012 12:16:54 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/18/2012 12:16:54 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/18/2012 12:16:54 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/18/2012 12:16:54 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/18/2012 12:16:54 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/18/2012 12:16:54 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/18/2012 12:16:54 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/18/2012 12:16:54 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/18/2012 12:16:54 |

**Total Statutory Copyright Infringements for Doe #24, Dimple Venigalla: 16**

Doe #25

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 03/31/2012 00:31:58 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 03/31/2012 00:31:58 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 03/31/2012 00:31:58 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 03/31/2012 00:31:58 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 03/31/2012 00:31:58 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 03/31/2012 00:31:58 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 03/31/2012 00:31:58 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 03/31/2012 00:31:58 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 03/31/2012 00:31:58 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 03/31/2012 00:31:58 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 03/31/2012 00:31:58 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 03/31/2012 00:31:58 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 03/31/2012 00:31:58 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 03/31/2012 00:31:58 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 03/31/2012 00:31:58 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 03/31/2012 00:31:58 |

**Total Statutory Copyright Infringements for Doe #25: 16**

EXHIBIT C

Doe #26 – Gregory Tarris

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/01/2012 19:24:32 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/01/2012 19:24:32 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/01/2012 19:24:32 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/01/2012 19:24:32 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/01/2012 19:24:32 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/01/2012 19:24:32 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/01/2012 19:24:32 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/01/2012 19:24:32 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/01/2012 19:24:32 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/01/2012 19:24:32 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/01/2012 19:24:32 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/01/2012 19:24:32 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/01/2012 19:24:32 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/01/2012 19:24:32 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/01/2012 19:24:32 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/01/2012 19:24:32 |

**Total Statutory Copyright Infringements for Doe #26, Gregory Tarris:  16**

EXHIBIT C

CNJ6

Doe #28

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 06/02/2012 02:47:24 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 06/02/2012 02:47:24 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 06/02/2012 02:47:24 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 06/02/2012 02:47:24 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 06/02/2012 02:47:24 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 06/02/2012 02:47:24 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 06/02/2012 02:47:24 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 06/02/2012 02:47:24 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 06/02/2012 02:47:24 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 06/02/2012 02:47:24 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 06/02/2012 02:47:24 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 06/02/2012 02:47:24 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 06/02/2012 02:47:24 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 06/02/2012 02:47:24 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 06/02/2012 02:47:24 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 06/02/2012 02:47:24 |

**Total Statutory Copyright Infringements for Doe #28:  16**

Doe #29

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/15/2012 20:31:20 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/15/2012 20:31:20 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/15/2012 20:31:20 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/15/2012 20:31:20 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 04/15/2012 20:31:20 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/15/2012 20:31:20 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 04/15/2012 20:31:20 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/15/2012 20:31:20 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/15/2012 20:31:20 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/15/2012 20:31:20 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/15/2012 20:31:20 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/15/2012 20:31:20 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/15/2012 20:31:20 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 04/15/2012 20:31:20 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/15/2012 20:31:20 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/15/2012 20:31:20 |

**Total Statutory Copyright Infringements for Doe #29:  16**

EXHIBIT C

CNJ6

Doe #30

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/18/2012 20:54:42 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/18/2012 20:54:42 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/18/2012 20:54:42 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/18/2012 20:54:42 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/18/2012 20:54:42 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/18/2012 20:54:42 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/18/2012 20:54:42 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/18/2012 20:54:42 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/18/2012 20:54:42 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/18/2012 20:54:42 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/18/2012 20:54:42 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/18/2012 20:54:42 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/18/2012 20:54:42 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/18/2012 20:54:42 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/18/2012 20:54:42 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/18/2012 20:54:42 |

**Total Statutory Copyright Infringements for Doe #30: 16**

Doe #31

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/28/2012 11:57:08 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/28/2012 11:57:08 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/28/2012 11:57:08 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/28/2012 11:57:08 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/28/2012 11:57:08 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/28/2012 11:57:08 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/28/2012 11:57:08 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/28/2012 11:57:08 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/28/2012 11:57:08 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/28/2012 11:57:08 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/28/2012 11:57:08 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/28/2012 11:57:08 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/28/2012 11:57:08 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/28/2012 11:57:08 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/28/2012 11:57:08 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/28/2012 11:57:08 |

**Total Statutory Copyright Infringements for Doe #31: 16**

EXHIBIT C

CNJ6

Doe #32

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/29/2012 11:19:35 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/29/2012 11:19:35 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/29/2012 11:19:35 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/29/2012 11:19:35 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 04/29/2012 11:19:35 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/29/2012 11:19:35 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 04/29/2012 11:19:35 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/29/2012 11:19:35 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/29/2012 11:19:35 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/29/2012 11:19:35 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/29/2012 11:19:35 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/29/2012 11:19:35 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/29/2012 11:19:35 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 04/29/2012 11:19:35 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/29/2012 11:19:35 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/29/2012 11:19:35 |

**Total Statutory Copyright Infringements for Doe #32: 16**

Doe #33

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 03/31/2012 00:17:31 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 03/31/2012 00:17:31 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 03/31/2012 00:17:31 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 03/31/2012 00:17:31 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 03/31/2012 00:17:31 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 03/31/2012 00:17:31 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 03/31/2012 00:17:31 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 03/31/2012 00:17:31 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 03/31/2012 00:17:31 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 03/31/2012 00:17:31 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 03/31/2012 00:17:31 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 03/31/2012 00:17:31 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 03/31/2012 00:17:31 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 03/31/2012 00:17:31 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 03/31/2012 00:17:31 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 03/31/2012 00:17:31 |

**Total Statutory Copyright Infringements for Doe #33: 16**

EXHIBIT C

CNJ6

Doe #34

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/21/2012 01:52:24 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/21/2012 01:52:24 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/21/2012 01:52:24 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/21/2012 01:52:24 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 04/21/2012 01:52:24 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/21/2012 01:52:24 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 04/21/2012 01:52:24 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/21/2012 01:52:24 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/21/2012 01:52:24 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/21/2012 01:52:24 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/21/2012 01:52:24 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/21/2012 01:52:24 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/21/2012 01:52:24 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 04/21/2012 01:52:24 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/21/2012 01:52:24 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/21/2012 01:52:24 |

**Total Statutory Copyright Infringements for Doe #34: 16**

Doe #35

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/02/2012 22:21:28 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/02/2012 22:21:28 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/02/2012 22:21:28 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/02/2012 22:21:28 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 04/02/2012 22:21:28 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/02/2012 22:21:28 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 04/02/2012 22:21:28 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/02/2012 22:21:28 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/02/2012 22:21:28 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/02/2012 22:21:28 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/02/2012 22:21:28 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/02/2012 22:21:28 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/02/2012 22:21:28 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 04/02/2012 22:21:28 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/02/2012 22:21:28 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/02/2012 22:21:28 |

**Total Statutory Copyright Infringements for Doe #35: 16**

EXHIBIT C

CNJ6

Doe #36

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 03/20/2012 15:47:38 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 03/20/2012 15:47:38 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 03/20/2012 15:47:38 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 03/20/2012 15:47:38 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 03/20/2012 15:47:38 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 03/20/2012 15:47:38 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 03/20/2012 15:47:38 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 03/20/2012 15:47:38 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 03/20/2012 15:47:38 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 03/20/2012 15:47:38 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 03/20/2012 15:47:38 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 03/20/2012 15:47:38 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 03/20/2012 15:47:38 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 03/20/2012 15:47:38 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 03/20/2012 15:47:38 |

**Total Statutory Copyright Infringements for Doe #36: 15**

Doe #37

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/16/2012 22:08:31 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/16/2012 22:08:31 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/16/2012 22:08:31 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/16/2012 22:08:31 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 04/16/2012 22:08:31 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/16/2012 22:08:31 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 04/16/2012 22:08:31 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/16/2012 22:08:31 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/16/2012 22:08:31 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/16/2012 22:08:31 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/16/2012 22:08:31 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/16/2012 22:08:31 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/16/2012 22:08:31 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 04/16/2012 22:08:31 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/16/2012 22:08:31 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/16/2012 22:08:31 |

**Total Statutory Copyright Infringements for Doe #37: 16**

EXHIBIT C

Doe #38

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/04/2012 14:29:58 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/04/2012 14:29:58 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/04/2012 14:29:58 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/04/2012 14:29:58 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 04/04/2012 14:29:58 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/04/2012 14:29:58 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 04/04/2012 14:29:58 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/04/2012 14:29:58 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/04/2012 14:29:58 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/04/2012 14:29:58 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/04/2012 14:29:58 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/04/2012 14:29:58 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/04/2012 14:29:58 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 04/04/2012 14:29:58 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/04/2012 14:29:58 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/04/2012 14:29:58 |

**Total Statutory Copyright Infringements for Doe #38:  16**

Doe #39

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/25/2012 20:00:20 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/25/2012 20:00:20 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/25/2012 20:00:20 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/25/2012 20:00:20 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/25/2012 20:00:20 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/25/2012 20:00:20 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/25/2012 20:00:20 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/25/2012 20:00:20 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/25/2012 20:00:20 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/25/2012 20:00:20 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/25/2012 20:00:20 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/25/2012 20:00:20 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/25/2012 20:00:20 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/25/2012 20:00:20 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/25/2012 20:00:20 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/25/2012 20:00:20 |

**Total Statutory Copyright Infringements for Doe #39:  16**

EXHIBIT C

Doe #40

| Title | Date First Pub | Regis Date | Infringement Date |
| --- | --- | --- | --- |
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 06/03/2012 16:36:53 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 06/03/2012 16:36:53 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 06/03/2012 16:36:53 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 06/03/2012 16:36:53 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 06/03/2012 16:36:53 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 06/03/2012 16:36:53 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 06/03/2012 16:36:53 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 06/03/2012 16:36:53 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 06/03/2012 16:36:53 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 06/03/2012 16:36:53 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 06/03/2012 16:36:53 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 06/03/2012 16:36:53 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 06/03/2012 16:36:53 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 06/03/2012 16:36:53 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 06/03/2012 16:36:53 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 06/03/2012 16:36:53 |

**Total Statutory Copyright Infringements for Doe #40: 16**

Doe #41

| Title | Date First Pub | Regis Date | Infringement Date |
| --- | --- | --- | --- |
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 06/06/2012 13:01:49 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 06/06/2012 13:01:49 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 06/06/2012 13:01:49 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 06/06/2012 13:01:49 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 06/06/2012 13:01:49 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 06/06/2012 13:01:49 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 06/06/2012 13:01:49 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 06/06/2012 13:01:49 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 06/06/2012 13:01:49 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 06/06/2012 13:01:49 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 06/06/2012 13:01:49 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 06/06/2012 13:01:49 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 06/06/2012 13:01:49 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 06/06/2012 13:01:49 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 06/06/2012 13:01:49 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 06/06/2012 13:01:49 |

**Total Statutory Copyright Infringements for Doe #41: 16**

EXHIBIT C

CNJ6

Doe #42

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/19/2012 15:46:13 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/19/2012 15:46:13 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/19/2012 15:46:13 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/19/2012 15:46:13 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 04/19/2012 15:46:13 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/19/2012 15:46:13 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 04/19/2012 15:46:13 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/19/2012 15:46:13 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/19/2012 15:46:13 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/19/2012 15:46:13 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/19/2012 15:46:13 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/19/2012 15:46:13 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/19/2012 15:46:13 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 04/19/2012 15:46:13 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/19/2012 15:46:13 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/19/2012 15:46:13 |

**Total Statutory Copyright Infringements for Doe #42: 16**

Doe #43

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 03/30/2012 04:30:25 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 03/30/2012 04:30:25 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 03/30/2012 04:30:25 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 03/30/2012 04:30:25 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 03/30/2012 04:30:25 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 03/30/2012 04:30:25 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 03/30/2012 04:30:25 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 03/30/2012 04:30:25 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 03/30/2012 04:30:25 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 03/30/2012 04:30:25 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 03/30/2012 04:30:25 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 03/30/2012 04:30:25 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 03/30/2012 04:30:25 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 03/30/2012 04:30:25 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 03/30/2012 04:30:25 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 03/30/2012 04:30:25 |

**Total Statutory Copyright Infringements for Doe #43: 16**

EXHIBIT C

CNJ6

Doe #44

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 03/29/2012 11:22:01 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 03/29/2012 11:22:01 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 03/29/2012 11:22:01 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 03/29/2012 11:22:01 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 03/29/2012 11:22:01 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 03/29/2012 11:22:01 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 03/29/2012 11:22:01 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 03/29/2012 11:22:01 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 03/29/2012 11:22:01 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 03/29/2012 11:22:01 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 03/29/2012 11:22:01 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 03/29/2012 11:22:01 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 03/29/2012 11:22:01 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 03/29/2012 11:22:01 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 03/29/2012 11:22:01 |

**Total Statutory Copyright Infringements for Doe #44: 15**

Doe #45

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/25/2012 18:14:23 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/25/2012 18:14:23 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/25/2012 18:14:23 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/25/2012 18:14:23 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/25/2012 18:14:23 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/25/2012 18:14:23 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/25/2012 18:14:23 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/25/2012 18:14:23 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/25/2012 18:14:23 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/25/2012 18:14:23 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/25/2012 18:14:23 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/25/2012 18:14:23 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/25/2012 18:14:23 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/25/2012 18:14:23 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/25/2012 18:14:23 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/25/2012 18:14:23 |

**Total Statutory Copyright Infringements for Doe #45: 16**

EXHIBIT C

CNJ6

Doe #46

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/07/2012 22:13:34 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/07/2012 22:13:34 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/07/2012 22:13:34 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/07/2012 22:13:34 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/07/2012 22:13:34 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/07/2012 22:13:34 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/07/2012 22:13:34 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/07/2012 22:13:34 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/07/2012 22:13:34 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/07/2012 22:13:34 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/07/2012 22:13:34 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/07/2012 22:13:34 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/07/2012 22:13:34 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/07/2012 22:13:34 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/07/2012 22:13:34 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/07/2012 22:13:34 |

**Total Statutory Copyright Infringements for Doe #46: 16**

Doe #47

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 03/03/2012 09:57:43 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 03/03/2012 09:57:43 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 03/03/2012 09:57:43 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 03/03/2012 09:57:43 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 03/03/2012 09:57:43 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 03/03/2012 09:57:43 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 03/03/2012 09:57:43 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 03/03/2012 09:57:43 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 03/03/2012 09:57:43 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 03/03/2012 09:57:43 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 03/03/2012 09:57:43 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 03/03/2012 09:57:43 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 03/03/2012 09:57:43 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 03/03/2012 09:57:43 |

**Total Statutory Copyright Infringements for Doe #47: 14**

EXHIBIT C

CNJ6

Doe #48

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 03/30/2012 14:23:45 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 03/30/2012 14:23:45 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 03/30/2012 14:23:45 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 03/30/2012 14:23:45 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 03/30/2012 14:23:45 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 03/30/2012 14:23:45 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 03/30/2012 14:23:45 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 03/30/2012 14:23:45 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 03/30/2012 14:23:45 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 03/30/2012 14:23:45 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 03/30/2012 14:23:45 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 03/30/2012 14:23:45 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 03/30/2012 14:23:45 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 03/30/2012 14:23:45 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 03/30/2012 14:23:45 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 03/30/2012 14:23:45 |

**Total Statutory Copyright Infringements for Doe #48: 16**

Doe #49

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/10/2012 01:07:43 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/10/2012 01:07:43 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/10/2012 01:07:43 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/10/2012 01:07:43 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/10/2012 01:07:43 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/10/2012 01:07:43 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/10/2012 01:07:43 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/10/2012 01:07:43 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/10/2012 01:07:43 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/10/2012 01:07:43 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/10/2012 01:07:43 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/10/2012 01:07:43 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/10/2012 01:07:43 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/10/2012 01:07:43 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/10/2012 01:07:43 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/10/2012 01:07:43 |

**Total Statutory Copyright Infringements for Doe #49: 16**

EXHIBIT C

Doe #50

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 03/19/2012 06:47:10 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 03/19/2012 06:47:10 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 03/19/2012 06:47:10 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 03/19/2012 06:47:10 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 03/19/2012 06:47:10 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 03/19/2012 06:47:10 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 03/19/2012 06:47:10 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 03/19/2012 06:47:10 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 03/19/2012 06:47:10 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 03/19/2012 06:47:10 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 03/19/2012 06:47:10 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 03/19/2012 06:47:10 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 03/19/2012 06:47:10 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 03/19/2012 06:47:10 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 03/19/2012 06:47:10 |

**Total Statutory Copyright Infringements for Doe #50: 15**

Doe #51

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/08/2012 07:44:21 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/08/2012 07:44:21 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/08/2012 07:44:21 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/08/2012 07:44:21 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 04/08/2012 07:44:21 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/08/2012 07:44:21 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 04/08/2012 07:44:21 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/08/2012 07:44:21 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/08/2012 07:44:21 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/08/2012 07:44:21 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/08/2012 07:44:21 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/08/2012 07:44:21 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/08/2012 07:44:21 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 04/08/2012 07:44:21 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/08/2012 07:44:21 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/08/2012 07:44:21 |

**Total Statutory Copyright Infringements for Doe #51: 16**

EXHIBIT C

CNJ6

Doe #52

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 06/02/2012 17:05:20 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 06/02/2012 17:05:20 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 06/02/2012 17:05:20 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 06/02/2012 17:05:20 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 06/02/2012 17:05:20 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 06/02/2012 17:05:20 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 06/02/2012 17:05:20 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 06/02/2012 17:05:20 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 06/02/2012 17:05:20 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 06/02/2012 17:05:20 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 06/02/2012 17:05:20 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 06/02/2012 17:05:20 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 06/02/2012 17:05:20 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 06/02/2012 17:05:20 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 06/02/2012 17:05:20 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 06/02/2012 17:05:20 |

**Total Statutory Copyright Infringements for Doe #52: 16**

Doe #53

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/18/2012 07:12:00 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/18/2012 07:12:00 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/18/2012 07:12:00 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/18/2012 07:12:00 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 04/18/2012 07:12:00 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/18/2012 07:12:00 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 04/18/2012 07:12:00 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/18/2012 07:12:00 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/18/2012 07:12:00 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/18/2012 07:12:00 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/18/2012 07:12:00 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/18/2012 07:12:00 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/18/2012 07:12:00 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 04/18/2012 07:12:00 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/18/2012 07:12:00 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/18/2012 07:12:00 |

**Total Statutory Copyright Infringements for Doe #53: 16**

EXHIBIT C

Doe #54

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 04/08/2012 03:02:38 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 04/08/2012 03:02:38 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 04/08/2012 03:02:38 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 04/08/2012 03:02:38 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 04/08/2012 03:02:38 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 04/08/2012 03:02:38 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 04/08/2012 03:02:38 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 04/08/2012 03:02:38 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 04/08/2012 03:02:38 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 04/08/2012 03:02:38 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 04/08/2012 03:02:38 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 04/08/2012 03:02:38 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 04/08/2012 03:02:38 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 04/08/2012 03:02:38 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 04/08/2012 03:02:38 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 04/08/2012 03:02:38 |

**Total Statutory Copyright Infringements for Doe #54: 16**

Doe #55

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/22/2012 16:21:26 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/22/2012 16:21:26 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/22/2012 16:21:26 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/22/2012 16:21:26 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/22/2012 16:21:26 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/22/2012 16:21:26 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/22/2012 16:21:26 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/22/2012 16:21:26 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/22/2012 16:21:26 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/22/2012 16:21:26 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/22/2012 16:21:26 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/22/2012 16:21:26 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/22/2012 16:21:26 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/22/2012 16:21:26 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/22/2012 16:21:26 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/22/2012 16:21:26 |

**Total Statutory Copyright Infringements for Doe #55: 16**

EXHIBIT C

CNJ6

Doe #56

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/21/2012 12:53:56 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/21/2012 12:53:56 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/21/2012 12:53:56 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/21/2012 12:53:56 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/21/2012 12:53:56 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/21/2012 12:53:56 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/21/2012 12:53:56 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/21/2012 12:53:56 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/21/2012 12:53:56 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/21/2012 12:53:56 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/21/2012 12:53:56 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/21/2012 12:53:56 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/21/2012 12:53:56 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/21/2012 12:53:56 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/21/2012 12:53:56 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/21/2012 12:53:56 |

**Total Statutory Copyright Infringements for Doe #56: 16**

Doe #57

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/06/2012 03:32:04 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/06/2012 03:32:04 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/06/2012 03:32:04 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/06/2012 03:32:04 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/06/2012 03:32:04 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/06/2012 03:32:04 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/06/2012 03:32:04 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/06/2012 03:32:04 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/06/2012 03:32:04 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/06/2012 03:32:04 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/06/2012 03:32:04 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/06/2012 03:32:04 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/06/2012 03:32:04 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/06/2012 03:32:04 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/06/2012 03:32:04 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/06/2012 03:32:04 |

**Total Statutory Copyright Infringements for Doe #57: 16**

EXHIBIT C

CNJ6

Doe #58

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/08/2012 18:47:56 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/08/2012 18:47:56 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/08/2012 18:47:56 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/08/2012 18:47:56 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/08/2012 18:47:56 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/08/2012 18:47:56 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/08/2012 18:47:56 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/08/2012 18:47:56 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/08/2012 18:47:56 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/08/2012 18:47:56 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/08/2012 18:47:56 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/08/2012 18:47:56 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/08/2012 18:47:56 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/08/2012 18:47:56 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/08/2012 18:47:56 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/08/2012 18:47:56 |

**Total Statutory Copyright Infringements for Doe #58: 16**

Doe #59

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/22/2012 18:26:30 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/22/2012 18:26:30 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/22/2012 18:26:30 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/22/2012 18:26:30 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/22/2012 18:26:30 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/22/2012 18:26:30 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/22/2012 18:26:30 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/22/2012 18:26:30 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/22/2012 18:26:30 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/22/2012 18:26:30 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/22/2012 18:26:30 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/22/2012 18:26:30 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/22/2012 18:26:30 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/22/2012 18:26:30 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/22/2012 18:26:30 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/22/2012 18:26:30 |

**Total Statutory Copyright Infringements for Doe #59: 16**

EXHIBIT C

CNJ6

Doe #60

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 03/16/2012 07:39:51 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 03/16/2012 07:39:51 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 03/16/2012 07:39:51 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 03/16/2012 07:39:51 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 03/16/2012 07:39:51 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 03/16/2012 07:39:51 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 03/16/2012 07:39:51 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 03/16/2012 07:39:51 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 03/16/2012 07:39:51 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 03/16/2012 07:39:51 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 03/16/2012 07:39:51 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 03/16/2012 07:39:51 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 03/16/2012 07:39:51 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 03/16/2012 07:39:51 |

**Total Statutory Copyright Infringements for Doe #60: 14**

Doe #61

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 05/08/2012 02:44:41 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 05/08/2012 02:44:41 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 05/08/2012 02:44:41 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 05/08/2012 02:44:41 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 05/08/2012 02:44:41 |
| Just the Two of Us | 11/18/2011 | 03/18/2012 | 05/08/2012 02:44:41 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 05/08/2012 02:44:41 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 05/08/2012 02:44:41 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 05/08/2012 02:44:41 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 05/08/2012 02:44:41 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 05/08/2012 02:44:41 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 05/08/2012 02:44:41 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 05/08/2012 02:44:41 |
| The Girl in My Shower | 10/23/2009 | 03/30/2012 | 05/08/2012 02:44:41 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 05/08/2012 02:44:41 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 05/08/2012 02:44:41 |

**Total Statutory Copyright Infringements for Doe #61: 16**

EXHIBIT C

Doe #62

| Title | Date First Pub | Regis Date | Infringement Date |
|---|---|---|---|
| Carlie Beautiful Blowjob | 03/26/2010 | 11/21/2011 | 03/03/2012 02:41:33 |
| Carlie Big Toy Orgasm | 03/22/2010 | 02/21/2012 | 03/03/2012 02:41:33 |
| Carlie Leila Strawberries and Wine | 05/07/2010 | 11/18/2011 | 03/03/2012 02:41:33 |
| Daddy's Office | 11/12/2010 | 02/21/2012 | 03/03/2012 02:41:33 |
| Jennifer Naughty Angel | 11/05/2010 | 02/21/2012 | 03/03/2012 02:41:33 |
| Kat Translucence | 11/20/2009 | 11/19/2011 | 03/03/2012 02:41:33 |
| Katka Cum Like Crazy | 07/07/2010 | 11/21/2011 | 03/03/2012 02:41:33 |
| Katka Sweet Surprise | 08/04/2010 | 11/18/2011 | 03/03/2012 02:41:33 |
| Kristen Girl Next Door | 08/25/2010 | 11/18/2011 | 03/03/2012 02:41:33 |
| Leila Sex on the Beach | 12/22/2010 | 11/21/2011 | 03/03/2012 02:41:33 |
| Megan Morning Bath | 02/12/2010 | 11/18/2011 | 03/03/2012 02:41:33 |
| Mina's Fantasy | 06/25/2010 | 11/23/2011 | 03/03/2012 02:41:33 |
| Tiffany Teenagers in Love | 12/29/2010 | 11/20/2011 | 03/03/2012 02:41:33 |
| Tori The Endless Orgasm | 10/20/2010 | 11/18/2011 | 03/03/2012 02:41:33 |

**Total Statutory Copyright Infringements for Doe #62: 14**

EXHIBIT C

CNJ6